2017 Ark. App. 189

**Linda Nell WEBB, Appellant**

**v.**

**STATE of Arkansas, Appellee**

**No. CR–16–889**

Court of Appeals of Arkansas,
DIVISION II.

Opinion Delivered March 29, 2017

Kearney Law Offices, Fayetteville, by: Julius Donald Kearney, Sr., for appellant.

Leslie Rutledge, Att'y Gen., Little Rock, by: Brooke Jackson Gasaway, Ass't Att'y Gen., for appellee.

N. MARK KLAPPENBACH, Judge

|₁Following a two-vehicle accident, appellant Linda Webb was convicted in a bench trial of driving while intoxicated (DWI) and improper passing on the left. Appellant appeals, challenging the sufficiency of the evidence to support her conviction for DWI. Because her challenge is not preserved for appellate review, we affirm.

In order to preserve the sufficiency of the evidence as an issue for

appeal in a criminal case, one must make a motion for directed verdict or dismissal at trial. In a bench trial, a motion to dismiss for insufficient evidence shall be made at the close of all evidence and shall state the specific grounds for dismissal. Ark. R. Crim. P. 33.1(b) (2016). If the defendant moved for dismissal at the close of the State's case, then the motion must be renewed at the close of all of the evidence. *Id.* A defendant's failure to challenge the sufficiency of the evidence at the time and in the manner specified in Rule 33.1(b) constitutes a waiver of any question pertaining to the sufficiency of the evidence to support the judgment. Ark. R. Crim. P. 33.1(c). Rule 33.1 is strictly construed. *McClina v. State*, 354 Ark. 384, 123 S.W.3d 883 (2003); *Bailey v. State*, 2015 Ark. App. 312, 2015 WL 2264411.

■ In this case, appellant appeared pro se for her bench trial.[1] The State presented evidence through two Arkansas State Police troopers, explaining that appellant's vehicle improperly attempted to pass a truck on a highway with double-yellow lines, the truck attempted to turn left, and appellant's vehicle collided with the rear portion of the truck. The troopers testified that appellant failed field-sobriety testing, given that she was unsteady on her feet, had slurred speech, had a "flushed" face, and had saliva coming from her mouth. Appellant had a number of prescription medications in her vehicle. A subsequent urine-drug-testing screen revealed that appellant was positive for benzodiazepines, a central nervous system depressant.

After the State rested, appellant made no motion for dismissal and instead took the stand to explain her side of the story, acknowledging that she took a number of medications for particular medical condi-

tions but denying that she was driving in an impaired condition that day. Appellant admitted that one of her regular medications was clonazepam, which is a benzodiazepine. Appellant concluded her presentation, and then closing arguments were heard from the State and from appellant. Thereupon, the trial judge announced his decision. The trial judge found that the law enforcement officers had provided sufficient evidence of her intoxication, for purposes of DWI, that was due to prescription medication. This appeal followed.

Appellant failed to move for dismissal at any time during trial. Consequently, appellant has waived any question pertaining to the sufficiency of the evidence to support her conviction for DWI.

Affirmed.

Abramson and Vaught, JJ., agree.

---

1. At the district court level, appellant was represented by counsel.